# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CB HOLDING CORP., et al.,[1] | ) | Case No. 10-_____ ( ) |
| | ) | |
| | ) | Joint Administration Requested |
| Debtors. | ) | |
| | ) | |

## DEBTORS' MOTION FOR INTERIM AND FINAL ORDERS DETERMINING ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), by and through their undersigned attorneys, hereby file this motion (the "Motion") for interim and final orders, pursuant to Bankruptcy Code §§ 105 and 366, determining adequate

---

[1] The other Debtors, and the last four digits of each of their tax identification numbers, are: 1820 Central Park Avenue Restaurant Corp. (5151); Bugaboo Creek Acquisition, LLC (4629); Bugaboo Creek Holdings, Inc. (0966); Bugaboo Creek of Seekonk, Inc. (1669); CB Holding Corp. (8640); CB VII, Inc (9120); CB VIII, Inc. (1468); Charlie Brown North (6721); Charlie Brown's Acquisition Corp. (8367); Charlie Brown's at Clifton, Inc. (7309); Charlie Brown's Mark Corp (3569); Charlie Brown's Montclair, Inc. (4223); Charlie Brown's 1981, Inc. (7781); Charlie Brown's of Allentown, L.L.C (8420); Charlie Brown's of Alpha, Inc. (9083); Charlie Brown's of Berwyn, LLC (3347); Charlie Brown's of Blackwood, L.L.C. (5698); Charlie Brown's of Bloomsburg, LLC (3326); Charlie Brown's of Brielle, Inc. (8115); Charlie Brown's of Carlstadt, Inc. (6936); Charlie Brown's of Chatham, Inc. (2452); Charlie Brown's of Commack LLC (4851); Charlie Brown's of Denville, Inc (1422); Charlie Brown's of East Windsor, LLC (2747); Charlie Brown's of Edison, Inc (8519); Charlie Brown's of Egg Harbor Twp, LLC (none); Charlie Brown's of Franklin, LLC (5232); Charlie Brown's of Garden City, LLC (7440); Charlie Brown's of Hackettstown, L.L.C. (7493); Charlie Brown's of Harrisburg, LLC (1085); Charlie Brown's of Hillsborough, Inc. (0344); Charlie Brown's of Holtsville, LLC (0138); Charlie Brown's of Jackson, LLC (3478); Charlie Brown's of Lacey, L.L.C. (6282); Charlie Brown's of Lakewood, Inc. (0156); Charlie Brown's of Langhorne, LLC (3392); Charlie Brown's of Lynbrook LLC (2772); Charlie Brown's of Maple Shade, Inc. (0404); Charlie Brown's of Matawan, Inc. (8337); Charlie Brown's of Middletown LLC (7565); Charlie Brown's of Oradell, Inc. (0348); Charlie Brown's of Pennsylvania, Inc. (6918); Charlie Brown's of Piscataway, LLC (8285); Charlie Brown's of Reading, LLC (1214); Charlie Brown's of Scranton, LLC (9817); Charlie Brown's of Selinsgrove, LLC (6492); Charlie Brown's of Springfield, LLC (9892); Charlie Brown's of Staten Island, LLC (1936); Charlie Brown's of Tinton Falls, Inc (6981); Charlie Brown's of Toms River, LLC (5492); Charlie Brown's of Union Township, Inc. (8910); Charlie Brown's of Trexlertown, LLC (6582); Charlie Brown's of Wayne, Inc. (4757); Charlie Brown's of West Windsor, Inc (0159); Charlie Brown's of Williamsport LLC (8218); Charlie Brown's of Woodbury, Inc (0601); Charlie Brown's of York, LLC (0980); Charlie Brown's of Yorktown, LLC (7855); Charlie Brown's Restaurant Corp (7782); Charlie Brown's Steakhouse Fishkill, Inc. (9139); Charlie Brown's Steakhouse Woodbridge, Inc (1906); Charlie Brown's, Inc. (4776); Jonathan Seagull Property Corp. (7248); Jonathan Seagull, Inc (9160); The Office at Bridgewater, Inc (3132); The Office at Cranford, Inc. (3131); The Office at Keyport, Inc (1507); The Office at Montclair, Inc (3128); The Office at Morristown, Inc (3127); The Office at Ridgewood, Inc. (2949); The Office at Summit, Inc (3126); and What's Your Beef V, Inc. (4719).

assurance of payment for future utility services. In support of the relief requested in this Motion, the Debtors respectfully represent as follows:

## JURISDICTION

1.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue of these cases and this Motion in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The statutory predicates for the relief requested herein are Bankruptcy Code §§ 105 and 366.

## INTRODUCTION

2.     On November 17, 2010 (the "Petition Date"), the Debtors filed with this Court separate, voluntary petitions for relief under Chapter 11 of the Bankruptcy Code. The Debtors have sought an order directing that their Chapter 11 cases be jointly administered by this Court, and they have filed additional motions (some of which seek emergency relief) in the proposed lead case of CB Holding Corp.

3.     The Debtors continue to manage their properties and operate their business as debtors-in-possession pursuant to Bankruptcy Code §§ 1107 and 1108. No trustee, examiner, or official committee has been appointed in these cases.

The Debtors and Their Business

4.     CB Holding Corp., a Delaware corporation, is the direct or indirect corporate parent of all of the other Debtors. All of CB Holding Corp.'s outstanding common and preferred stock is privately held.

5.     The Debtors own and operate the *Charlie Brown's Steakhouse* ("Charlie Brown's"), *Bugaboo Creek Steak House* ("Bugaboo Creek"), and *The Office Beer Bar & Grill* ("The Office"). Charlie Brown's and Bugaboo Creek are steakhouses, offering their customers exceptional service, value, and fresh food, along with seasonal specialties, while The Office is

2

more casual, offering over 60 bottled beers, seasonal draft beers, and classic pub appetizers and dining options.

6. There are currently 20 Charlie Brown's restaurants in New York, New Jersey, and Pennsylvania; 12 Bugaboo Creek restaurants in Massachusetts, Delaware, Maryland, New Hampshire, and Maine; and seven The Office restaurants in New Jersey. Shortly before the Petition Date, the Debtors closed 29 Charlie Brown's and 18 Bugaboo Creek restaurants.

7. The Debtors have approximately 185 full-timed salaried employees and more than 2,200 full-time and part-time hourly employees. None of the Debtors' employees are members of a union.

## Capital Structure

### Secured Debt

8. On June 21, 2007, in connection with the acquisition of Bugaboo Creek by Charlie Brown's, the Debtors entered into a financing agreement with Ableco Finance LLC ("Ableco"); Wells Fargo Capital Finance, Inc. (f/k/a Wells Fargo Foothill, Inc.) ("Wells"); and GMAC Commercial Finance LLC (n/k/a Ally Commercial Finance LLC) ("Ally" and collectively with Wells and Ableco, the "Senior Secured Lenders"), providing for a revolving line of credit, under which the Debtors may borrow up to an aggregate amount equal to the lesser of $15 million and a defined borrowing base with a letter of credit sublimit, and two tranches of term loans, all of which are secured by liens on substantially all of the Debtors' assets. As of the Petition Date, the Debtors had approximately $70 million outstanding under this facility.[2]

9. On September 28, 2008, the Debtors issued $10 million in senior subordinated second lien notes pursuant to a note purchase agreement to Trimaran Fund II,

---

[2]     Specifically, the Debtors had approximately $6 million outstanding under the revolver, $12 million outstanding under Term Loan A, and $52 million outstanding under Term Loan B

L.L.C.; Trimaran Parallel Fund II, L.P.; Trimaran Capital, L.L.C.; CIBC Employee Private Equity Fund (Trimaran) Partners; and CIBC Capital Corp. (collectively, the "Second Lien Lenders"). As of the Petition Date, approximately $14 million, including accrued and unpaid interest, was outstanding under these second lien notes.

*Mezzanine Debt*

10. Also as part of the Bugaboo Creek acquisition, on June 21, 2007, the Debtors issued $20 million in unsecured, senior subordinated notes pursuant to four note purchase agreements to Kohlberg Capital Corporation; Archer Capital Master Fund, L.P.; Camofi Master LDC; Camhzn Master LDC; and Raven Credit Opp Master Fund Ltd. (collectively, the "Subordinated Lenders"). As of the Petition Date, the Debtors had approximately $30 million of mezzanine debt obligations, including accrued and unpaid interest, outstanding to the Subordinated Lenders.

Circumstances Leading to Filing

11. A variety of external factors have led to a decline in the Debtors' revenue over the last several years, at the same time that costs have increased. For instance, the restaurant industry has grown more competitive, the fast-food industry has improved their product offerings and increased its market share to the detriment of casual dining restaurants, such as the Debtors, and consumers have changed their ordering habits. In addition, the "Great Recession" has led to a decline in discretionary spending among the Debtors' former and current customers, and fewer families are frequenting restaurants while food and labor costs have increased, compounding the Debtors' distress.

12. Accordingly, for some time, the Debtors have been in discussions with their lenders and other parties regarding a financial restructuring, and they have entered into

several amendments to their various credit and related facilities, but the Debtors' need for additional liquidity has not been resolved, and the economy has not improved. At this time, the only party willing to provide the Debtors with any funding is Ally, which has informed the Debtors that it is only willing to do so as a DIP loan in Chapter 11 cases where the Debtors market their assets in anticipation of a global asset sale.

13. Thus, in an effort to maximize their value, the Debtors have entered into a DIP arrangement with Ally, and along with other first-day motions designed to ensure a smooth transition into Chapter 11, the Debtors intend to file a motion to approve a DIP financing arrangement and to attempt to sell substantially all of their assets expeditiously pursuant to Bankruptcy Code § 363.

## FACTUAL BACKGROUND

14. In connection with the operation of their business and management of their properties, the Debtors obtain electricity, water, sewer, telephone, communications, and other similar services (collectively, the "Utility Services") from various utility companies (each, a "Utility Company" and collectively, the "Utility Companies").[3]

15. The Debtors, which currently operate 39 restaurants in the Northeast and the South, depend on the Utility Companies to provide necessary services to keep their restaurants running and operational. Any interruption in the Utility Services undoubtedly would cause the Debtors' restaurants to close until such Utility Services were restored, and the Utility Services are thus clearly essential to the Debtors' business operations and, therefore, must

---

[3] Attached hereto as <u>Exhibit A</u> and incorporated herein by reference is a list of all, or substantially all, of the Utility Companies that the Debtors believe were providing services to them as of the Petition Date (the "Utility Service List"). The relief requested herein is requested with respect to all Utility Companies providing services to the Debtors and is not limited to those listed on the Utility Service List. The inclusion of any entity on, as well as any omission from, the Utility Service List is not an admission by the Debtors that such entity is, or is not, a utility under Bankruptcy Code § 366, and accordingly, the Debtors reserve all rights with respect thereto

continue uninterrupted during the Debtors' Chapter 11 cases.

## **RELIEF REQUESTED**

16.     The Debtors seek the entry of interim and final orders (respectively, the "Interim Order" and the "Final Order" respectively) (a) determining that the Utility Companies have been provided with adequate assurance of payment within the meaning of Bankruptcy Code § 366; (b) approving the Debtors' proposed offer of adequate assurance and proposed procedures whereby the Utility Companies may request additional or different adequate assurance; (c) prohibiting the Utility Companies from altering, refusing, or discontinuing services on account of pre-petition amounts outstanding and on account of any perceived inadequacy of the Debtors' proposed adequate assurance; (d) determining that the Debtors are not required to provide any additional adequate assurance beyond what is proposed by this Motion, pending entry of the Final Order or any other subsequent order approving this Motion that is not the Final Order; (e) setting a final hearing on the Debtors' proposed adequate assurance (the "Final Hearing"); and (f) providing for the eventual return of the Utility Deposits (as defined below).

Proposed Adequate Assurance

17.     The Debtors intend to pay all post-petition obligations owed to the Utility Companies in a timely manner as they become due.

18.     To provide additional assurance of payment for future services to the Utility Companies, the Debtors propose to provide adequate assurance of payment, pursuant to section 366 of the Bankruptcy Code, in the form of a cash deposit (the "Utility Deposit"), in an amount equal to the approximate aggregate cost of two weeks of utility service for the Utility Companies, calculated as a historical average, normalized for the Debtors' current projected

operations,[4] which would aggregate to approximately $187,006.86, deposited into a newly-created, segregated account (the "Utility Account"), within five business days after entry of the Interim Order; provided, however, that, the Debtors would not provide a deposit for (a) any Utility Company that already holds a deposit equal to or greater than two weeks of Utility Services and (b) Utility Companies that are currently paid in advance for Utility Services. The proposed amounts of the Utility Deposits are set forth on Exhibit A to this Motion under the column entitled "Normalized Amount".

19. In light of the severe consequences to the Debtors of any interruption in services by the Utility Companies, but recognizing the right of the Utility Companies to evaluate the proposed adequate assurance on a case-by-case basis, the Debtors propose that the Court approve and adopt the following procedures (the "Adequate Assurance Procedures"):

    a. Absent compliance with the Adequate Assurance Procedures, the Utility Companies would be forbidden to discontinue, alter, or refuse service, including on account of any unpaid pre-petition charges, or require additional assurance of payment.

    b. If a Utility Company seeks assurance of payment in addition to the Utility Deposit in the form of another type of deposit, prepayments, or otherwise, the Utility Company must serve a request (the "Additional Assurance Request") to (a) proposed counsel to the Debtors, Cahill Gordon & Reindel LLP, Eighty Pine Street, New York, New York 10005 (Attn: Joel H. Levitin, Esq., Richard A. Stieglitz Jr., Esq., and Maya Peleg, Esq.) and Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, Delaware 19801 (Attn: Mark D. Collins, Esq. and Christopher M. Samis, Esq.); (b) the United States Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801; and (c) counsel to any official committees that may be appointed in these cases. Any Utility Company that fails to serve the Additional Adequate Assurance Request would be deemed to have been

---

[4] Given that the Debtors closed more than 40 restaurants in the week prior to the Petition Date, they submit it is necessary to normalize the proposed amounts of the Utility Deposits, as provided for on Exhibit A to this Motion, to ensure not only that certain of the Utility Companies are not preferred because the historical average with significantly larger operations may be skewed toward requiring a larger deposit than is necessary or required given the current reduced number of restaurants.

7

provided with adequate assurance of payment and would be prohibited from discontinuing, altering, or refusing to provide Utility Services, including on account of unpaid charges for pre-petition Utility Services.

c.     The Additional Assurance Request would be required to (i) be made in writing; (ii) set forth the amount and form of additional assurance of payment requested; (iii) set forth the location for which the Utility Services are provided; (iv) include a summary of the Debtors' payment history to such Utility Company, including any security deposits; and (v) set forth why the Utility Company believes it is entitled to additional assurance of payment.

d.     Upon receipt of the Additional Assurance Request, the Debtors would have the later of (i) 14 days from the receipt of the Additional Assurance Request or (ii) 30 days from the Petition Date (the "Resolution Period") to reach a consensual agreement with such Utility Company resolving the request for additional assurance of payment.

e.     The Debtors would be permitted, in their discretion, to resolve any Additional Assurance Request by mutual agreement with the Utility Company and without further order of the Court, and would be permitted, in connection with any such agreement, in their discretion and without further court order, to provide a Utility Company with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, and/or other forms of security, including in lieu of the Deposit, if the Debtors believe such additional assurance is reasonable.

f.     If the Debtors determine that the Additional Assurance Request is not reasonable and are not able to reach a consensual resolution with the Utility Company during the Resolution Period, the Debtors, during or immediately after the Resolution Period, would file a motion pursuant to Bankruptcy Code § 366(c) (the "Determination Motion") to seek a determination from this Court as to the adequacy of assurance of payment with respect to a particular Utility Company.

g.     Pending resolution of the Determination Motion, the Utility Company would be prohibited from discontinuing, altering, or refusing service to the Debtors, including on account of unpaid charges for pre-petition services or otherwise on account of any objections to the proposed adequate assurance.

Subsequent Modifications to Utility Service List

20.     The Debtors have endeavored to identify all of the Utility Companies and to include them on the list provided for on the utility service list (the "Utility Service List") attached hereto as Exhibit A. Nonetheless, it is possible that certain Utility Companies have not yet been identified by the Debtors or included on such list. To the extent that the Debtors identify additional Utility Companies, the Debtors will file supplements to the Utility Service List and will serve copies of the Interim or Final Order, as applicable, on such newly identified Utility Companies. The Debtors request that all such Orders be binding on all Utility Companies, regardless of when such Utility Companies are added to the Utility Service List.

Return of Utility Deposit

21.     The Debtors propose that the Utility Account be closed, and such funds returned to the Debtors or any successor-in-interest of the Debtors, upon the earlier to occur of (i) the termination of Utility Services secured by a Utility Deposit or (ii) the effective date of a plan of reorganization or any order closing these cases.

## BASIS FOR RELIEF REQUESTED

22.     The Debtors believe that the relief requested herein will ensure that the Debtors' operations will not be disrupted. If a disruption were to occur, the impact on the Debtors' business operations and revenue would be disastrous.

23.     Furthermore, the relief requested provides the Utility Companies with a fair and orderly procedure for determining requests for adequate assurance. Without the Adequate Assurance Procedures, the Debtors could be forced to address numerous requests by Utility Companies in a disorganized manner at a critical period in these Chapter 11 cases and during a time when the Debtors' efforts could be more productively focused on the continuation of the Debtors' operations for the benefit of all parties-in-interest.

9

24. Bankruptcy Code § 366 protects debtors by prohibiting utilities from altering, refusing or discontinuing services to a debtor solely on account of unpaid pre-petition amounts for a period of 30 days after a Chapter 11 filing. Section 366 also protects utilities by permitting them to alter, refuse, or discontinue service after 30 days if the debtor has not furnished "adequate assurance" of payment in a form "satisfactory" to the utility.

25. However, Bankruptcy Code § 366 requires only that a utility's assurance of payment be "adequate." Courts recognize that adequate assurance of performance does not constitute an absolute guarantee of a debtor's ability to pay. See, e.g., In re Steinebach, 303 B.R. 634, 641 (Bankr. D. Ariz. 2004) ("Adequate assurance of payment is not, however, absolute assurance ... a Bankruptcy Court is not required to give a utility company the equivalent of a guarantee of payment, but must only determine that the utility is not subject to any unreasonable risk of non-payment for postpetition services.") (citing In re Adelphia Bus. Solutions, Inc., 280 B.R. 63, 80 (Bankr. S.D.N.Y. 2002); see also In re Caldor, Inc.-N.Y., 199 B.R. 1, 3 (Bankr. S.D.N.Y. 1996) (section 366(b) "does not require an 'absolute guarantee of payment'"), aff'd sub nom Virginia Elec. & Power Co. v. Caldor, Inc.-N.Y., 117 F.3d 646 (2d Cir. 1997).

26. Courts have also recognized that, in determining the requisite level of adequate assurance, bankruptcy courts should "focus upon the need of the utility for assurance, and to require that the debtor supply no more than that, since the debtor almost perforce has a conflicting need to conserve scarce financial resources." Virginia Elec. & Power Co., 117 F.2d at 650; see also In re Penn. Cent. Transp. Co., 467 F.2d 100, 103–04 (3d Cir. 1972) (affirming bankruptcy court's ruling that no utility deposits were necessary where such deposits would likely "jeopardize the continuing operation of the [debtor] merely to give further security to suppliers who already are reasonably protected"). Accordingly, the Debtors believe that the

10

proposed adequate assurance is sufficient, reasonable, and constitutes adequate assurance of payment under amended Bankruptcy Code § 366(c).

27. Furthermore, the Court possesses the power, under Bankruptcy Code § 105(a), to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." The proposed procedures will ensure the Debtors continued Utility Services without prejudicing the Utility Companies and fall clearly within the Courts' power under Bankruptcy Code § 105(a).

28. Indeed, the Adequate Assurance Procedures proposed herein are similar to the relief granted in other Chapter 11 cases in this district. See, e.g., The Fairchild Corp., Case No. 09-10899 (CSS) (Bankr. D. Del. March 20, 2009); In re Smurfit-Stone Container Corp., Case No. 09-10235 (BLS) (Bankr. D. Del, Feb. 27, 2009); In re WCI Cmtys., Inc., Case No. 08-11643 (KJC) (Bankr. D. Del. Aug. 27, 2008); In re Linens Holding Co., Case No. 08-10832 (CSS) (Bankr. D. Del. May 27, 2008); In re American Home Mortgage Holdings, Inc., Case No. 07-11047 (CSS) (Bankr. D. Del. Sept. 4, 2007).

29. Based on the foregoing, the Debtors submit that the relief requested herein is necessary and appropriate, is in the best interests of the Debtors, their estates, creditors, and other parties-in-interest, and should be granted in all respects.

## NOTICE

30. Notice of this Motion has been given via overnight delivery service, e-mail, facsimile, telephone, and/or hand delivery, as appropriate, to the United States Trustee, the 20 largest unsecured non-insider creditors of the Debtors on a consolidated basis, the Senior Secured Lenders, the Second Lien Lenders, the Subordinated Lenders, the Debtors' equity sponsor, the United States Attorney's Office for the Southern District of New York, the United States Attorney General, and the Internal Revenue Service. The Debtors submit that no other or

11

further notice need be given in light of the circumstances of these cases. As this Motion is seeking first-day relief, notice hereof and of any order entered hereon will be served in accordance with Local Bankruptcy Rule 9013-1(m). Due to the urgency of the circumstances, the Debtors submit that no other or further notice of this Motion is required.

31.     The Debtors also intend to serve a copy of this Motion and the Procedures Order upon each Utility Company via first-class United States mail on or before the third business day after the entry of the Interim Order.

## **NO PRIOR APPLICATION**

32.     No previous request for the relief sought in this Motion has been made to this or to any other Court.

## CONCLUSION

WHEREFORE, the Debtors request entry of an Interim Order, substantially in the form attached hereto as <u>Exhibit B</u>, and Final Order, in the form to be submitted prior to the Final Hearing, granting the relief requested herein and such other and further relief as is just and proper under the circumstances.

Dated: November 18, 2010
      Wilmington, Delaware

Respectfully submitted,

Mark D. Collins (No. 2981)
Christopher M. Samis (No. 4909)
Julie Finocchiaro (No. 5303)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone: (302) 651-7700
Facsimile: (302) 651-7701

-and-

Joel H. Levitin
Richard A. Stieglitz Jr.
Maya Peleg
CAHILL GORDON & REINDEL LLP
Eighty Pine Street
New York, New York 10005
Telephone: (212) 701-3000
Facsimile: (212) 269-5420

*Proposed Attorneys for the Debtors and Debtors-in-Possession*

RLF1 3630011v 1

# EXHIBIT A

## List of Utility Companies

<u>CHARLIE BROWN'S ACQUISITION CORP</u>

| Store # | Store Location | Utility Provided | Utility Company | Account Number | Two Week Average |
|---|---|---|---|---|---|
| 1352 | MIDDLETOWN (WALLKILL)<br>505 Schutt Road Extention<br>Wallkill Plaza, Suite 12<br>Middletown, NY   10940<br>(845) 342-0601 | Gas/Electric | Rockland Electric Company<br>390 West Route 59<br>Spring Valley, NY    10977<br>(877) 434-4100 | 6881167000 | $522 19<br>$1.364 32 |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark. NJ    07101<br>(800) 828-9427 | ORU,Acct# 6881167000 | $1.068 33 |
| | | Electric -com | ConEdison Solutions<br>100 Summit Lake Drive<br>Suite 410<br>Valhalla, NY    10595<br>(800) 563-4191 | 536024 | $1.993 59 |
| | | Water/Sewer | Town of Wallkill<br>99 Tower Drive, Bldg A<br>Middletown, NY    10941 | 5100018410 | $106 93<br>$121 59 |
| 1361 | FISHKILL<br>18 Westage Drive, Suite 22<br>Fishkill. NY    12524<br>(845) 896-2666 | Gas/Electric | Central Hudson Gas & Elec Co<br>284 South Avenue<br>Poughkeepsie, NY    12601<br>(845) 452-2700 | 76429850019 | $1,209 90<br>$726 79 |
| | | Electric -com | ConEdison Solutions<br>100 Summit Lake Drive<br>Suite 410<br>Valhalla. NY    10595<br>(800) 563-4191 | 535802 | $2.083 35 |
| | | Water/Sewer | Village of Fishkill<br>1095 Main Street<br>Fishkill, NY    12524<br>(845) 897-4430 | 03202500 | $195 97<br>$773 81 |
| 1641 | WASHINGTON TOWNSHIP<br>95 Linwood Avenue<br>Washington Twsp, NJ    07676<br>(201) 666-3080 | Gas/Electric | PSE&G<br>P O Box 14444<br>New Brunswick, NJ    08906<br>(800) 436-7734 | 6722856305 | $201 65<br>$686 21 |

| | | | | |
|---|---|---|---|---|
| Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000009799443841996 | $831 26 |
| Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 89050-17001 | $133 35 |
| Water | United Water New Jersey<br>69 DeVoe Place<br>Hackensack. NJ    07601<br>(800) 422-5987 | 10000997891656 | $424 09 |
| Sewer | Township of Washington<br>350 Hudson Avenue<br>Twsp of Washington. NJ 07676<br>(201) 666-8797 | Blk 2502 02 Lot#20 | $620 62 |

**1681    OLD TAPPAN**
203 Old Tappan Road
Old Tappan. NJ    06765
(201) 767-6106

| | | | | |
|---|---|---|---|---|
| Gas | PSE&G<br>P O Box 14444<br>New Brunswick. NJ    08906<br>(800) 436-7734 | 6735504909 | $288 76 |
| Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark. NJ    07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000010377619192302 | $1,323 92 |
| Electric | Rockland Electric Company<br>390 West Route 59<br>Spring Valley, NY    10977<br>(877) 434-4100 | 8820847003 | $828 36 |
| Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 1040753009 | $1,720 55 |
| Water | United Water New Jersey<br>69 DeVoe Place<br>Hackensack, NJ    07601<br>(800) 422-5987 | 10000997892360 | $418 99 |
| Sewer | Borough of Old Tappan<br>227 Old Tappan Road<br>Old Tappan, NJ    07675<br>(201) 664-1849 | 1710 | $581 76 |

| 1691 | SCOTCH PLAINS | | | | |
|---|---|---|---|---|---|
| | 2376 North Avenue<br>Scotch Plains. NJ    07076<br>(908) 232-3443 | Gas | Elizabethtown Gas<br>P O Box 4569<br>Location 6250<br>Atlanta. GA    30302<br>(800) 242-5830 | 2823638279 | $266 73 |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | Etown,Acct# 2823638279 | $757 06 |
| | | Electric | PSE&G<br>P O Box 14444<br>New Brunswick. NJ    08906<br>(800) 436-7734 | 6716156100 | $1,196 64 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 10434-74005 | $2,301 59 |
| | | Water | New Jersey American Water<br>Box 371476<br>Pittsburgh, PA    15250<br>(800) 272-1325 | 5203338362<br>5203336317 | $399 93<br>$64 18 |
| | | Sewer | Township of Scotch Plains<br>Sewer Utility<br>430 Park Avenue<br>Scotch Plains. NJ    07076<br>(908) 322-6700 | 407300 | $673 32 |
| 1721 | WAYNE | | | | |
| | 1207 Hamburgh Turnpike<br>Wayne, NJ    07470<br>(973) 686-1901 | Gas/Electric | PSE&G<br>P O Box 14444<br>New Brunswick, NJ    08906<br>(800) 436-7734 | 6666520300 | $285 31<br>$1.179 18 |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000008779641367373 | $1,104 88 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 5378593004 | $328 01 |

| | | | | | |
|---|---|---|---|---|---|
| | | Water/Sewer | Township of Wayne<br>Utility Billing Dept<br>475 Valley Road<br>Wayne. NJ   07470<br>(973) 694-1800 | 810115000 | $363 95<br>$267 66 |
| **1751** | **BRIELLE**<br>601 Union Avenue<br>Brielle, NJ   08730<br>(732) 223-7805 | Gas | New Jersey Natural Gas<br>1415 Wyckoff Road<br>P O Box 1378<br>Wall, NJ   07715<br>(800) 221-0051 | 220005578573 | $513 28 |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ   07101<br>(800) 828-9427 | NJNG.Acct# 220005578573 | $1,077 81 |
| | | Electric | Jersey Central Power & Light<br>76 S Main Street, A-rpc<br>Akron, OH   44308<br>(800) 662-3115 | 100015377052 | $664 58 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX   77056<br>(888) 232-6206 | 5701999005 | $1.768 97 |
| | | Water/Sewer | Borough of Brielle<br>601 Union Lane. P O Box 445<br>Brielle, NJ   08730<br>(732) 528-6600 | 1720 | $162 50<br>$89 33 |
| **1771** | **CARLSTADT**<br>335 Paterson Plank Road<br>Carlstadt, NJ   07072<br>(201) 842-9999 | Gas/Electric | PSE&G<br>P O Box 14444<br>New Brunswick. NJ   08906<br>(800) 436-7734 | 4201026108 | $282 69 |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark. NJ   07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000010515073498140 | $1.122 20 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston. TX   77056<br>(888) 232-6206 | 3747356004 | $2,607 96 |
| | | Water | United Water New ·Jersey<br>69 DeVoe Place | 10000997546817 | $667 45 |

Hackensack, NJ    07601
(800) 422-5987

| | | | | |
|---|---|---|---|---|
| **1981** | **MT. HOLLY**<br>949 Route 541<br>Mt Holly, NJ    08060<br>(609) 265-1100 | Gas/Electric | PSE&G<br>P O Box 14444<br>New Brunswick, NJ    08906<br>(800) 436-7734 | 6747079809<br>6509700506 | $1.435 19<br>$1.319 50 |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000011590022767373 | $1.308 80 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston. TX    77056<br>(888) 232-6206 | 5160067000 | $2,283 90 |
| | | Water | New Jersey American Water<br>Box 371476<br>Pittsburgh. PA    15250<br>(800) 272-1325 | 5302648489 | $370 06 |
| | | Sewer | Mount Holly Municipal Utilities<br>Authority<br>29-37 Washington Street<br>P O Box 486<br>Mount Holly. NJ    08060<br>(609) 267-0015 | 510977 | $442 79 |
| **2021** | **LAKEWOOD**<br>400 Route 70<br>Lakewood, NJ    08701<br>(732) 367-4818 | Gas | New Jersey Natural Gas<br>1415 Wyckoff Road<br>P O Box 1378<br>Wall, NJ    07715<br>(800) 221-0051 | 220004292581 | $804 66 |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | NJNG,Acct# 220004292581 | $1.729 06 |
| | | Electric | Jersey Central Power & Light<br>76 S Main Street, A-rpc<br>Akron, OH    44308<br>(800) 662-3115 | 100019933744 | $1.486 65 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 2306465003 | $3,010 85 |

5

| | | | | | |
|---|---|---|---|---|---|
| | | Water/Sewer | Lakewood Township Municipal Utilities Authority 390 New Hampshire Avenue Lakewood , NJ 08701 (732) 363-4422 | 54660 66650 | $499 75 $12 42 |
| 2061 | ORADELL 2 Kinderkamack Road Oradell, NJ 07649 (201) 262-9253 | Gas/Electric | PSE&G P O Box 14444 New Brunswick, NJ 08906 (800) 436-7734 | 6519175307 6680815606 | $176 65 $551 06 |
| | | Gas - com | Metromedia Energy Accounts Receivable Dept P O Box 48058 Newark. NJ 07101 (800) 828-9427 | PSE&G, Acct#PG000008087840867373 | $709 53 |
| | | Electric-com | GDF Suez Energy Resources 1990 Post Oak Blvd Suite 1900 Houston, TX 77056 (888) 232-6206 | 6882034000 | $1.180 85 |
| | | Water | United Water New Jersey 69 DeVoe Place Hackensack. NJ 07601 (800) 422-5987 | 10000998361433 | $498 50 |
| 2081 | HAMILTON 2110 Whitehorse-Mercerville Rd Hamilton, NJ 08619 (609) 584-0222 | Gas/Electric | PSE&G P O Box 14444 New Brunswick. NJ 08906 (800) 436-7734 | 6595993309 6564695209 | $209 94 $854 53 |
| | | Gas - com | Metromedia Energy Accounts Receivable Dept P O Box 48058 Newark, NJ 07101 (800) 828-9427 | PSE&G, Acct#PG000011440984092412 | $830 64 |
| | | Electric-com | GDF Suez Energy Resources 1990 Post Oak Blvd Suite 1900 Houston, TX 77056 (888) 232-6206 | 17762-20002 | $1.706 56 |
| | | Water | Trenton Water Works 333 Cortland Street P O Box 528 Trenton, NJ 08604 | 7294559300 | $190 82 |
| | | Sewer | Hamilton Twsp Sewer Utility 2090 Greenwood Avenue P O Box 00150 | Blk 1923 Lot 4 | $529 13 |

6

Hamilton, NJ    08650

| 2621 | MILLBURN<br>35 Main Street<br>Millburn, NJ    07041<br>(973) 376-1724 | Gas | PSE&G<br>P O Box 14444<br>New Brunswick, NJ    08906<br>(800) 436-7734 | 6576402503<br>6678962508 | $277 05 |
|------|------|------|------|------|------|
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000008379122892272 | $1.146 23 |
| | | Electric | Jersey Central Power & Light<br>76 S Main Street, A-rpc<br>Akron, OH    44308<br>(800) 662-3115 | 100006801870<br>100006802183 | $794 32 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 95849-49001 | $1,676 06 |
| | | Water | New Jersey American Water<br>Box 371476<br>Pittsburgh. PA    15250<br>(800) 272-1325 | 1810148625<br>1809621525 | $271 41 |
| | | Sewer | Township of Millburn<br>P O Box 1034<br>Millburn, NJ    07041 | 2413000 | $61 00 |
| 2631 | WOODBURY | | | | |
| | 111 North Broad Street | Gas/Electric | PSE&G | 6598117909<br>Gas | $256 85 |
| | Woodbury, NJ    08096<br>(856) 853-8505 | | P O Box 14444<br>New Brunswick, NJ    08906<br>(800) 436-7734 | Electric | $883 66 |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000010564360567373 | $945 23 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 2220619001 | $1,577 86 |
| | | Water/Sewer | City of Woodbury | 40000030<br>Water | $460 08 |
| | | | 33 Delaware Street | Sewer | $337 13 |

7

|  |  |  | P O Box 180<br>Woodbury, NJ    08096<br>(856) 845-1300 |  |  |
|---|---|---|---|---|---|
| **2641** | **CHATHAM**<br>522 Southern Blvd<br>Chatham, NJ    07928<br>(973) 822-1800 | Gas | PSE&G<br>P O Box 14444<br>New Brunswick. NJ    08906<br>(800) 436-7734 | 6719435809 | $252 66 |
|  |  | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000010187409792344 | $1.039 97 |
|  |  | Electric | Jersey Central Power & Light<br>76 S Main Street, A-rpc<br>Akron, OH    44308<br>(800) 662-3115 | 100005951684 | $907 34 |
|  |  | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 6970415006 | $1.600 22 |
|  |  | Water | New Jersey American Water<br>Box 371331<br>Pittsburgh, PA    15250<br>(800) 272-1325 | 1810463206<br>1810540359 | $385 18 |
|  |  | Sewer | Township of Chatham<br>58 Meyersville Road<br>Chatham, NJ    07928<br>(973) 635-3206 | 36800 | $475 75 |
| **2681** | **MAPLESHADE**<br><br>114-116 E  Main Street<br><br>Mapleshade, NJ    08052<br>(856) 779-8003 | Gas/Electric | PSE&G<br><br>P O Box 14444<br>New Brunswick, NJ    08906<br>(800) 436-7734 | 6576484607<br>Gas<br>6568896101<br>Electric<br>6645413505 | $199 26<br>$720 85 |
|  |  | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000010268925467373 | $822 61 |
|  |  | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056 | 8309341006 | $1.038 34 |

(888) 232-6206

| | | | 20050090 | |
|---|---|---|---|---|
| Water/Sewer | Township of Mapleshade | | Water | $354 31 |
| | Tax Collector's Office<br>200 Stiles Avenue<br>Mapleshade. NJ    08052<br>(856) 779-9610 | | Sewer | $424 14 |

**2691  EDISON**
222 Plainfield Road
Edison. NJ    08820
(732) 494-6135

| Gas | Elizabethtown Gas<br>P O Box 4569<br>Location 6250<br>Atlanta, GA    30302<br>(800) 242-5830 | 4917041031 | $341 25 |
|---|---|---|---|
| Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | Etown.Acct# 4917041031 | $1,053 47 |
| Electric | PSE&G<br>P O Box 14444<br>New Brunswick, NJ    08906<br>(800) 436-7734 | 6725464203 | $751 31 |
| Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston. TX    77056<br>(888) 232-6206 | 68139-12002 | $1.365 06 |
| Water | Middlesex Water Company<br>1500 Ronson Road<br>Iselin, NJ    08830<br>(732) 634-1500 | 9745300000 | $264 61 |
| Sewer | Edison Twsp Sewer Bill<br>100 Municipal Blvd<br>Edison, NJ    08817<br>(732) 248-7228 | 136920 | $378 80 |

**2791  DENVILLE**
167 West Main Street
Denville, NJ    07834
(973) 586-3095

| Gas | New Jersey Natural Gas<br>1415 Wyckoff Road<br>P O Box 1378<br>Wall. NJ    07715<br>(800) 221-0051 | 171281367072 | $427 65 |
|---|---|---|---|
| Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | NJNG.Acct# 171281367072 | $1.044 41 |

9

| | | | | |
|---|---|---|---|---|
| | Electric | Jersey Central Power & Light<br>76 S Main Street, A-rpc<br>Akron. OH    44308<br>(800) 662-3115 | 100000265791 | $785 52 |
| | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 9557996003 | $1.562 30 |
| | Water/Sewer | Township of Denville<br>1 St Mary's Place<br>Denville, NJ    07834<br>(973) 625-8300 | 47739 / 31503200 | $93 08 |
| **2901**  **SILVERTON**<br>11 Kettle Creek Road<br>Silverton, NJ    08753<br>(732) 279-0216 | Gas | New Jersey Natural Gas<br>1415 Wyckoff Road<br>P O Box 1378<br>Wall. NJ    07715<br>(800) 221-0051 | 220010135902 | $628 24 |
| | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | NJNG,Acct# 220010135902 | $1,335 73 |
| | Electric | Jersey Central Power & Light<br>76 S Main Street. A-rpc<br>Akron, OH    44308<br>(800) 662-3115 | 100056450891 | $1.051 53 |
| | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 5229558002 | $2,526 11 |
| | Water | United Water New Jersey<br>69 DeVoe Place<br>Hackensack. NJ    07601<br>(800) 422-5987 | 04400999102751<br>04400999084084 | $659 10 |
| | Sewer | Toms River Municipal Utilities<br>Authority<br>340 West Water Street<br>Toms River. NJ    08753<br>(732) 240-3500 | 1079445<br>1079420 | $3.332 50 |
| **3011**  **SPRINGFIELD**<br>1001 Baltimore Pike<br>Springfield, PA    19064<br>(610) 604-7410 | Gas | PECO<br>2301 Market Street<br>Philadelphia, PA    19103<br>(800) 494-4000 | 8052601300 | $1,128 52 |

| | | | | |
|---|---|---|---|---|
| Electric | PECO<br>2301 Market Street<br>Philadelphia. PA    19103<br>(800) 494-4000 | 6193201200 | | $2.363 46 |
| Water | Aqua Pennsylvania, Inc<br>762 W Lancaster Avenue<br>Bryn Mawr, PA    19010<br>(877) 987-2782 | 0005319360131376 | | $339 71 |
| Sewer | Margaret A Young, Collector<br>c/o TD Bank, N A<br>Springfield Twsp Tax Refuse &<br>Sewer Fees<br>P O Box 95000-4215<br>Philadelphia. PA 19195<br>(610) 544-1300 | 27B366112200 | | $205 99 |

<div align="right">

**2 Week average for Charlie
Browns Stores**  $97.059 18

</div>

## BUGABOO CREEK

| Store<br>#<br>9008 | Store Location<br>GAITHERSBURG | Utility Provided | Utility Company | Account Number | Two Weeks Avera |
|---|---|---|---|---|---|
| | 15710 Shady Grove Road<br>Gaithersburg, MD 20877<br>(301) 548-9200 | Gas | Washington Gas<br>Customer Care<br>6801 Industrial Road<br>Springfield. VA    22151-4294<br>(703)7 750-1000 | 2705409486 | $419 56 |
| | | Gas - Com | Metromedia Energy Inc<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101-4858<br>(800) 828-9427 | WGLMD,Acct# 2705409486 | $1,117 22 |
| | | Electric | Pepco<br>701 Ninth Street, NW<br>Washington, DC  20068<br>(202) 833-7500 | 2020406415<br>2002883649 | $3.364 67 |
| | | Electric - com | Nextera Energy Services Conn<br>20 Greenway Plaza<br>Houston, TX    77046-2011<br>(866) 410-4392 | 2020406415<br>2002883649 | |
| | | Water/Sewer | Washington Suburban Sanitary<br>Commission<br>14501 Sweitzer Lane<br>Laurel, MD    20707 | 4035424 | $328 12<br>$355 14 |

(301) 206-8114

| 9010 | **ROCHESTER** | | | | |
|------|---------|---------------|-----------------------------------------------|-------------------------------|-------------------------|
| | 935 Jefferson Road | Gas/Electric | Rochester Gas & Electric | 20016972257 | $1.571 04 |
| | Rochester, NY 14623 | | 89 East Avenue | | $1,324 85 |
| | (585) 292-5800 | | Rochester, NY    14649 | | |
| | | | (800) 743-2110 | | |
| | | Electric -com | ConEdison Solutions | 534558 | $1.915 45 |
| | | | 100 Summit Lake Drive | 534557 | |
| | | | Suite 410 | | |
| | | | Valhalla. NY    10595 | | |
| | | | (800) 563-4191 | | |
| | | Water | Monroe County Water Authority | 0382029 | $231 00 |
| | | | P O Box 41999 | | |
| | | | Rochester, NY    14604 | | |
| | | | (585) 442-7200 | | |
| | | Sewer | Town of Henrietta Sewer Dept | 7001208300 | $87 86 |
| | | | 475 Calkins Road, P O Box 999 | | |
| | | | Henrietta, NY    14467-0999 | | |
| | | | (585) 359-7073 | | |
| 9011 | **PORTLAND** | | | | |
| | 264 Gorham Road | Gas | Unitil | 50571435014668 | $364 45 |
| | South Portland, ME 04106 | | 5 McGuire St | | |
| | (207) 773-5400 | | Concord, NH    03301-4622 | | |
| | | | (866) 933-3821 | | |
| | | Gas - Com | Metromedia Energy Inc | NoUtilME. Acct# 50571435014668 | $1.915 48 |
| | | | Accounts Receivable Dept | | |
| | | | P O Box 13021 | | |
| | | | Lewiston. ME    04243-9521 | | |
| | | | (888) 289-4324 | | |
| | | Electric | Central Main Power | 4411556760003 | $2,968 21 |
| | | | Customer Service | | |
| | | | 83 Edison Drive | | |
| | | | Augusta. ME    04336 | | |
| | | | (800) 565-3181 | | |
| | | Gas - Com | Gexa Energy | 1622627 | |
| | | | (866) 319 4392 | | |
| | | Water/Sewer | Portland Water District | 17502103 | $305 15 |
| | | | 225 Douglas Street | 17502003 | $436 98 |
| | | | P O Box 3553 | | |
| | | | Portland, ME    04104-3553 | | |
| | | | (207) 761-8310 | | |
| 9013 | **POUGHKEEPSIE** | | | | |
| | 1955 South Road | Gas/Electric | Central Hudson Gas & Elec Corp | 76891223018 | $1,462 53 |
| | Poughkeepsie, NY 12601 | | 284 South Avenue | | |
| | (845) 297-2200 | | Poughkeepsie, NY    12601- | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | 4839 | |
|  |  |  | (845) 452-2700 | |
|  |  | Electric -com | ConEdison Solutions<br>100 Summit Lake Drive<br>Suite 410<br>Valhalla. NY    10595<br>(800) 563-4191 | 534577 | $960 67 |
|  |  | Water/Sewer | Billed from Landlord<br>Kempner Corporation | | |
| 9014 | BRAINTREE<br>551 Mahar Highway<br>Braintree. MA 02184<br>(781) 848-0002 | Gas | National Grid<br>P O Box 1040<br>Northborough, MA    01532-4040<br>(617) 469-2300 | 5262421551 | $404 50 |
|  |  | Gas - Com | Metromedia Energy Inc<br>Accounts Receivable Dept<br>P O Box 13021<br>Lewiston. ME    04243-9521<br>(888) 289-4324 | BGC. Acct# 0005262421551 | $1.299 49 |
|  |  | Electric | Braintree Electric Light Dept<br>150 Potter Road<br>Braintree. MA    02184<br>(781) 348-1001 | 29001445302 | $3,997 62 |
|  |  | Water/Sewer | Braintree Water and Sewer<br>P O Box 555<br>Medford. MA    02155<br>(781) 843-8097 | 0020000180401 | $331 43<br>$722 79 |
| 9015 | BANGOR<br>24 Bangor Mall Blvd<br>Bangor, ME 04401<br>(207) 945-5515 | Gas | Bangor Natural Gas<br>Customer Service Center<br>P O Box 980<br>Bangor, ME    04402-0980<br>(800) 963-9441 | 0001747 | $1,069 10 |
|  |  | Electric | Bangor Hydro Electric Co<br>Customer Service Center<br>P O Box 932<br>Bangor, ME    04402-0932<br>(800) 499-6000 | 00021285600348722 | $3.483 80 |
|  |  | Water | Bangor Water District<br>P O Box 1129<br>Bangor, ME    04402-1129<br>(207) 947-4516 | 3954903 | $187 65 |
|  |  | Sewer | City Of Bangor Wastewater<br>760 Main Street<br>Bangor, ME    04401<br>(207) 992-4470 | 3954903 | $447 26 |

13

| 9016 | **NEWINGTON** | | | | $312 37 |
| | 2024 Woodbury Avenue | Gas | Unitil | 40536574016390 | |
| | Newington, NH 03801 | | 5 McGuire St | | |
| | (603) 422-0921 | | Concord, NH    03301-4622 | | |
| | | | (866) 933-3820 | | |
| | | Gas - Com | Metromedia Energy Inc | NoUtil, Acct# 40536574016390 | $1,662 87 |
| | | | Accounts Receivable Dept | | |
| | | | P O Box 13021 | | |
| | | | Lewiston. ME    04243-9521 | | |
| | | | (888) 289-4324 | | |
| | | Electric | Public Service of New Hampshire | 80051550103 | $2.712 45 |
| | | | P O Box 360 | | |
| | | | Manchester, NH    03105-0360 | | |
| | | | (800) 468-0034 | | |
| | | Water/Sewer | City of Portsmouth | 239801000001 | $353 89 |
| | | | P O Box 6660 | | |
| | | | Portsmouth, NH    03802 | | |
| | | | (603) 610-7248 | | |
| 9017 | **NEWARK** | | | | |
| | 1323 New Churchmans Road | Gas/Electric | Delmarva Power | 361723099996 | $1.598 11 |
| | Newark. DE 19713 | | P O Box 13609 | 361723099962 | $1,643 78 |
| | (302) 283-0615 | | Philadelphia, PA    19101 | | |
| | | | (800) 375-7117 | | |
| | | Electric - com | ConEdison Solutions | 534565 | $2.881 26 |
| | | | 100 Summit Lake Drive | 534564 | |
| | | | Suite 410 | | |
| | | | Valhalla, NY    10595 | | |
| | | | (800) 563-4191 | | |
| 9018 | **MILFORD** | | | | |
| | 124 Medway Road | Gas | NSTAR | 10803710069 | $252 72 |
| | Milford, MA 01757 | | Customer Care | | |
| | (508) 478-2888 | | One NSTAR Way, SW200 | | |
| | | | Westwood. MA    02090 | | |
| | | | (800) 340-9822 | | |
| | | Gas - Com | Metromedia Energy Inc | ComGas. Acct# 10803710069 | $1.071 98 |
| | | | Accounts Receivable Dept | | |
| | | | P O Box 13021 | | |
| | | | Lewiston. ME    04243-9521 | | |
| | | | (888) 289-4324 | | |
| | | Electric | National Grid | 7674308025 | $2.856 70 |
| | | | P O Box 960 | 2689625029 | |
| | | | Northborough. MA    01532 | | |
| | | | (800) 322-3223 | | |
| | | Electric - com | Gexa Energy LLC | 1597618 | |
| | | | 20 Greenway Plaza, Ste 600 | 1597616 | |

14

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Houston. TX    77046 <br> (866) 322-4392 | | | |
| | | Water | Milford Water Company <br> 66 Dilla Street <br> Milford, MA    01757 <br> (508) 473-5110 | 63010 | | $191 74 |
| | | Sewer | Milford Sewer Department <br> P O Box 644 <br> Milford. MA    01757 <br> (508) 478-0059 | 63010 | | $359 40 |
| 9021 | **METHUEN** <br> 90 Pleasant Valley Street <br> Methuen, MA 01844 <br> (978) 794-9713 | Gas | Baystate Gas <br> Revenue Recovery <br> 2025 Roosevelt Avenue <br> Springfield, MA    01102 <br> (800) 688-6160 | 3571540059 | | $326 01 |
| | | Gas - Com | Metromedia Energy Inc <br> Accounts Receivable Dept <br> P O Box 13021 <br> Lewiston, ME    04243-9521 <br> (888) 289-4324 | BayStateMA. Acct# 357154005 | | $1.634 87 |
| | | Electric | National Grid <br> P O Box 960 <br> Northborough. MA    01532 <br> (800) 322-3223 | 6334391021 | | $3.164 08 |
| | | Electric - com | Gexa Energy LLC <br> 20 Greenway Plaza, Ste 600 <br> Houston. TX    77046 <br> (866) 322-4392 | 1597617 | | |
| | | Water/Sewer | City of Methuen <br> Water / Sewer Bill <br> P O Box 397 <br> Methuen, MA    01844 <br> (978) 983-8555 | 015280 <br> 015281 | Water <br> Sewer | $344 84 <br> $210 38 |
| 9027 | **LANDOVER** <br> ( Upper Marlboro) <br> 1100 Capital Centre Blvd <br> Upper Marlboro, MD 20774 <br> (301) 499-6881 | Gas | Washington Gas <br> Customer Care <br> 6801 Industrial Road <br> Springfield, VA    22151-4294 <br> (703)7 750-1000 | 1279637217 | | $448 69 |
| | | Gas - Com | Metromedia Energy Inc <br> Accounts Receivable Dept <br> P O Box 48058 <br> Newark, NJ    07101-4858 <br> (800) 828-9427 | WGLMD. Acct# 1279637217 | | $1,442 69 |
| | | Electric | Pepco <br> 701 Ninth Street, NW <br> Washington. DC  20068 | 3093454829 | | $3.317 88 |

(202) 833-7500

| | Electric - com | Gexa Energy LLC<br>20 Greenway Plaza, Ste 600<br>Houston, TX    77046<br>(866) 918-4392 | 3093454829 | | |
| | Water/Sewer | Inland US Management LLc<br>13068 Collections Centre Drive<br>Bldg # 36029<br>Chicago, IL    60693<br>(800) 950-9058 | 149900<br>149901 | Water<br>Sewer | $508 66<br>$712 64 |

**9031  NASHUA**
16 Gusabel Avenue
Nashua, NH 03063
(603) 881-5816

| | Gas | National Grid<br>P O Box 1040<br>Northborough. MA    01532-4040<br>(617) 469-2300 | 5736225011 | |
| | Gas - Com | Metromedia Energy Inc<br>Accounts Receivable Dept<br>P O Box 13021<br>Lewiston. ME    04243-9521<br>(888) 289-4324 | Enorth, Acct# 0005736225011 | $1.288 70 |
| | Electric | Public Service of New Hampshire<br>P O Box 360<br>Manchester, NH    03105-0360<br>(800) 468-0034 | 80051550368 | $2,872 51 |
| | Water | Pennichuck<br>25 Manchester Street<br>P O Box 1947<br>Merrimack, NH    03054-1947<br>(603) 882-5191 | 10002520366559 | $280 38 |
| | Sewer | Nashua Waste Water System<br>P O Box 3840<br>Nashua, NH    03061-3840<br>(603) 589-3195 | 02520303 | $191 50 |

2 weeks average for the Bugaboo
**Creek Stores**  **$63,713.11**

**THE OFFICE**

| Store # | Store Location | Utility Provided | Utility Company | Account Number | Two Week Avera |
|---|---|---|---|---|---|
| **1601** | **WESTFIELD** | | | | |
| | 411 North Avenue<br>Westfield, NJ    07090<br>(908) 232-1207 | Gas | Elizabethtown Gas<br>P O Box 4569<br>Location 6250<br>Atlanta, GA    30302<br>(800) 242-5830 | 1820946880<br>0222046880 | $208 53<br>$3 83 |
| | | Gas - com | Metromedia Energy | Etown. Acct# 1820946880 | $689 61 |

16

|  |  | Accounts Receivable Dept<br>P O Box 48058<br>Newark. NJ 07101<br>(800) 828-9427 |  |  |
|  | Electric | PSE&G<br>P O Box 14444<br>New Brunswick, NJ 08906<br>(800) 436-7734 | 6514462901 | $515 36 |
|  | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX 77056<br>(888) 232-6206 | 4892873008 | $1.174 45 |
|  | Water | New Jersey American Water<br>Box 371476<br>Pittsburgh, PA 15250<br>(800) 272-1325 | 5201063632<br>5201064002 | $341 12<br>$4 39 |

**2111 BRIDGEWATER**
728 Thompson Avenue
Boundbrook, NJ 08805
(732) 469-0066

| Gas/Electric | PSE&G<br>P O Box 14444<br>New Brunswick, NJ 08906<br>(800) 436-7734 | 6583901005 | $193 59<br>$656 94 |
| Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ 07101<br>(800) 828-9427 | PSE&G. Acct# 000008397624171675 | $779 25 |
| Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX 77056<br>(888) 232-6206 | 2590739005 | $1,313 19 |
| Water | New Jersey American Water<br>Box 371476<br>Pittsburgh. PA 15250<br>(800) 272-1325 | 5201389169<br>5201389177 | $316 25 |
| Sewer | Bridgewater Twsp Sewer<br>Utility<br>100 Commons Way<br>Bridgewater, NJ 08807<br>(908) 725-6300 | Blk 800 Lot 2 | $1.086 17 |

**2121 CRANFORD**
1-7 South Avenue
Cranford, NJ 07016
(908) 272-3888

| Gas | Elizabethtown Gas<br>P O Box 4569<br>Location 6250 | 7488717001 | $366 80 |

17

| | | | | | |
|---|---|---|---|---|---|
| | | | Atlanta, GA    30302<br>(800) 242-5830 | | |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | Etown. Acct# 7488717001 | $769 69 |
| | | Electric | PSE&G<br>P O Box 14444<br>New Brunswick, NJ    08906<br>(800) 436-7734 | 6626392506<br>6732700103 | $466 75 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 0088481001<br>6690299002 | $1,118 32 |
| | | Water | New Jersey American Water<br>Box 371476<br>Pittsburgh. PA    15250<br>(800) 272-1325 | 5201249827 | $327 72 |
| | | Sewer | Township of Cranford<br>P O Box 340<br>Cranford. NJ    07016<br>(908) 709-7229 | 543700 | $82 35 |
| 2131 | RIDGEWOOD<br>32-34 Chestnut Street<br>Ridgewood, NJ    07450<br>(201) 652-1070 | Gas/Electric | PSE&G<br>P O Box 14444<br>New Brunswick. NJ    08906<br>(800) 436-7734 | 6748344700 | $189 59<br>$582 89 |
| | | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | PSE&G, Acct# 000010571791284980 | $785 99 |
| | | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston. TX    77056<br>(888) 232-6206 | 3273872006 | $1.526 97 |
| | | Water | Ridgewood Water<br>131 north Maple Avenue, Level 5<br>Ridgewood, NJ    07450<br>(201) 670-5520 | 70999682700 | $623 27 |
| | | Sewer | Village of Ridgewood<br>Tax Collector<br>131 N Maple Avenue | 1019871 | $594 09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Ridgewood. NJ    07451 | | |
| | | | | (201) 670-5525 | | |

**2141  MONTCLAIR**

| Address | Service | Provider | Account | Type | Amount |
|---|---|---|---|---|---|
| 619 Bloomfield Avenue | Gas/Electric | PSE&G | 6703787808 | Gas | $219 89 |
| | | | 6745151502 | | |
| Montclair. NJ    07042 | | P O Box 14444 | Electric | | $774 76 |
| (973) 783-2929 | | New Brunswick, NJ    08906 | 6579509007 | | |
| | | (800) 436-7734 | | | |
| | Gas - com | Metromedia Energy | PSE&G. Acct# 000011615123484964 | | $1.006 90 |
| | | Accounts Receivable Dept | PSE&G, Acct# 000009908908884950 | | |
| | | P O Box 48058 | | | |
| | | Newark. NJ    07101 | | | |
| | | (800) 828-9427 | | | |
| | Electric-com | GDF Suez Energy Resources | 5591307000 | | $1.780 73 |
| | | 1990 Post Oak Blvd | 1378513002 | | |
| | | Suite 1900 | 0063354003 | | |
| | | Houston. TX    77056 | | | |
| | | (888) 232-6206 | | | |
| | Water | Montclair Water Bureau | 6112300 | | $688 12 |
| | | 205 Claremont Avenue | 6112301 | | |
| | | Montclair, NJ    07042-3469 | 6112302 | | |
| | | (973) 509-4924 | | | |
| | Sewer | Montclair Sewer Utility | 6112300 | | $606 18 |
| | | 205 Claremont Avenue | 6112301 | | |
| | | Montclair. NJ    07042-3469 | 6112302 | | |
| | | (973) 5094977 | 6112303 | | |

**2161  MORRISTOWN**

| Address | Service | Provider | Account | Amount |
|---|---|---|---|---|
| 3 South Street | Gas | PSE&G | 6522696908 | $220 39 |
| Morristown, NJ    07960 | | P O Box 14444 | | |
| (973) 285-0220 | | New Brunswick. NJ    08906 | | |
| | | (800) 436-7734 | | |
| | Gas - com | Metromedia Energy | PSE&G, Acct#PG000008311951184939 | $780 28 |
| | | Accounts Receivable Dept | | |
| | | P O Box 48058 | | |
| | | Newark. NJ    07101 | | |
| | | (800) 828-9427 | | |
| | Electric | Jersey Central Power & Light | 100005911852 | $479 35 |
| | | 76 S Main Street. A-rpc | | |
| | | Akron. OH    44308 | | |
| | | (800) 662-3115 | | |
| | Electric-com | GDF Suez Energy Resources | 2143732005 | $1.056 70 |
| | | 1990 Post Oak Blvd | | |
| | | Suite 1900 | | |
| | | Houston. TX    77056 | | |
| | | (888) 232-6206 | | |
| | Water | Southeast Morris County MUA | 20999640134 | |
| | | Customer Service Center | 20999639936 | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | 19 Saddle Road<br>Cedar Knolls. NJ    07927<br>(973) 326-6880 |  |
|  |  | Sewer | Town of Morristown<br>Tax Collector's Office<br>200 South Street. P O Box 431<br>Morristown, NJ    07963-0431<br>(973) 292-6669 | 26960 |
| 2191 | **SUMMIT**<br>61 Union Place<br>Summit. NJ    07901<br>(908) 522-0550 | Gas | PSE&G<br>P O Box 14444<br>New Brunswick. NJ    08906<br>(800) 436-7734 | 6684346805<br>6718541206 | $239 91 |
|  |  | Gas - com | Metromedia Energy<br>Accounts Receivable Dept<br>P O Box 48058<br>Newark, NJ    07101<br>(800) 828-9427 | PSE&G,<br>Acct#PG000009155731484923<br>PSE&G. Acct#PG000010128962792439 | $950 75 |
|  |  | Electric | Jersey Central Power & Light<br>76 S Main Street, A-rpc<br>Akron, OH    44308<br>(800) 662-3115 | 100006441719<br>100006440422<br>100006440547<br>100006440950 | $591 47 |
|  |  | Electric-com | GDF Suez Energy Resources<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX    77056<br>(888) 232-6206 | 6788680006<br>6898171005<br>6831611008<br>4710402005 | $1.120 14 |
|  |  | Water | New Jersey American Water<br>Box 371476<br>Pittsburgh, PA    15250<br>(800) 272-1325 | 1809387762 | $1,001 93 |

**2 weeks average for The Office Stores**        $26.234 57

20 of 40... 


# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CB HOLDING CORP., et al.,[1] | Case No. 10-_____ ( ) |
| Debtors. | Jointly Administered |

## INTERIM ORDER (I) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE, (II) DEEMING UTILITIES ADEQUATELY ASSURED OF FUTURE PERFORMANCE, AND (III) ESTABLISHING PROCEDURES FOR DETERMINING ADEQUATE ASSURANCE OF PAYMENT

---

[1] The other Debtors, and the last four digits of each of their tax identification numbers, are: 1820 Central Park Avenue Restaurant Corp. (5151); Bugaboo Creek Acquisition, LLC (4629); Bugaboo Creek Holdings, Inc. (0966); Bugaboo Creek of Seekonk, Inc. (1669); CB Holding Corp. (8640); CB VII, Inc. (9120); CB VIII, Inc. (1468); Charlie Brown North (6721); Charlie Brown's Acquisition Corp. (8367); Charlie Brown's at Clifton, Inc. (7309); Charlie Brown's Mark Corp. (3569); Charlie Brown's Montclair, Inc. (4223); Charlie Brown's 1981, Inc. (7781); Charlie Brown's of Allentown, L.L.C. (8420); Charlie Brown's of Alpha, Inc. (9083); Charlie Brown's of Berwyn, LLC (3347); Charlie Brown's of Blackwood, L.L.C. (5698); Charlie Brown's of Bloomsburg, LLC (3326); Charlie Brown's of Brielle, Inc. (8115); Charlie Brown's of Carlstadt, Inc. (6936); Charlie Brown's of Chatham, Inc. (2452); Charlie Brown's of Commack LLC (4851); Charlie Brown's of Denville, Inc. (1422); Charlie Brown's of East Windsor, LLC (2747); Charlie Brown's of Edison, Inc. (8519); Charlie Brown's of Egg Harbor Twp, LLC (none); Charlie Brown's of Franklin, LLC (5232); Charlie Brown's of Garden City, LLC (7440); Charlie Brown's of Hackettstown, L.L.C. (7493); Charlie Brown's of Harrisburg, LLC (1085); Charlie Brown's of Hillsborough, Inc. (0344); Charlie Brown's of Holtsville, LLC (0138); Charlie Brown's of Jackson, LLC (3478); Charlie Brown's of Lacey, L.L.C. (6282); Charlie Brown's of Lakewood, Inc. (0156); Charlie Brown's of Langhorne, LLC (3392); Charlie Brown's of Lynbrook LLC (2772); Charlie Brown's of Maple Shade, Inc. (0404); Charlie Brown's of Matawan, Inc. (8337); Charlie Brown's of Middletown LLC (7565); Charlie Brown's of Oradell, Inc. (0348); Charlie Brown's of Pennsylvania, Inc. (6918); Charlie Brown's of Piscataway, LLC (8285); Charlie Brown's of Reading, LLC (1214); Charlie Brown's of Scranton, LLC (9817); Charlie Brown's of Selinsgrove, LLC (6492); Charlie Brown's of Springfield, LLC (9892); Charlie Brown's of Staten Island, LLC (1936); Charlie Brown's of Tinton Falls, Inc. (6981); Charlie Brown's of Toms River, LLC (5492); Charlie Brown's of Union Township, Inc. (8910); Charlie Brown's of Trexlertown, LLC (6582); Charlie Brown's of Wayne, Inc. (4757); Charlie Brown's of West Windsor, Inc. (0159); Charlie Brown's of Williamsport LLC (8218); Charlie Brown's of Woodbury, Inc. (0601); Charlie Brown's of York, LLC (0980); Charlie Brown's of Yorktown, LLC (7855); Charlie Brown's Restaurant Corp. (7782); Charlie Brown's Steakhouse Fishkill, Inc. (9139); Charlie Brown's Steakhouse Woodbridge, Inc. (1906); Charlie Brown's, Inc. (4776); Jonathan Seagull Property Corp. (7248); Jonathan Seagull, Inc. (9160); The Office at Bridgewater, Inc. (3132); The Office at Cranford, Inc. (3131); The Office at Keyport, Inc. (1507); The Office at Montclair, Inc. (3128); The Office at Morristown, Inc. (3127); The Office at Ridgewood, Inc. (2949); The Office at Summit, Inc. (3126); and What's Your Beef V, Inc. (4719).

Upon the motion (the "Motion")[2] of the Debtors for interim and final orders determining adequate assurance of payment for future utility services; and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334; and the Court having found that good and sufficient cause exists for granting the Motion; and upon consideration of the Declaration of Gary Lembo in Support of First-Day Motions; and the Adequate Assurance Procedures being necessary for the Debtors and their estates and satisfying the requirements of Bankruptcy Code § 366; and upon the record of these Chapter 11 cases and any hearings held to consider the Motion; and it appearing that the relief requested in the Motion is appropriate in the context of these cases and in the best interests of the Debtors and their respective estates, their creditors, and all other parties-in-interest; and it appearing that notice of the Motion was adequate and proper under the circumstances of these cases, and it appearing that no other or further notice need be given; it is hereby

ORDERED that the Motion is granted on an interim basis as set forth herein; and it is further

ORDERED that the Debtors shall deposit an amount equal to the approximate aggregate cost of two weeks of utility service for the Utility Companies, calculated as a historical average, normalized for the Debtors' current projected operations, as set forth on Exhibit A to the Motion, into a newly-created, segregated account within five business days after the date of entry of this Order; and it is further

ORDERED that the Utility Companies are prohibited from discontinuing, altering, or refusing service on account of any unpaid pre-petition charges, or requiring additional adequate assurance of payment other than the Deposit; and it is further

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

ORDERED that the Utility Companies must abide by the following Adequate Assurance Procedures:

a.   Absent compliance with the Adequate Assurance Procedures, the Utility Companies shall be forbidden to discontinue, alter, or refuse service, including on account of any unpaid pre-petition charges, or require additional assurance of payment.

b.   If a Utility Company seeks assurance of payment in addition to the Utility Deposit in the form of another type of deposit, prepayments, or otherwise, the Utility Company must serve a request (the "Additional Assurance Request") to (a) proposed counsel to the Debtors, Cahill Gordon & Reindel LLP, Eighty Pine Street, New York, New York 10005 (Attn: Joel H. Levitin, Esq., Richard A. Stieglitz Jr., Esq., and Maya Peleg, Esq.) and Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, Delaware 19801 (Attn: Mark D. Collins, Esq. and Christopher M. Samis, Esq.); (b) the United States Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801; and (c) counsel to any official committees that may be appointed in these cases.

c.   The Additional Assurance Request shall be required to (i) be made in writing; (ii) set forth the amount and form of additional assurance of payment requested; (iii) set forth the location for which the Utility Services are provided; (iv) include a summary of the Debtors' payment history to such Utility Company, including any security deposits; and (v) set forth why the Utility Company believes it is entitled to additional assurance of payment.

d.   Upon receipt of the Additional Assurance Request, the Debtors shall have the later of (i) 14 days from the receipt of the Additional Assurance Request or (ii) 30 days from the Petition Date (the "Resolution Period") to reach a consensual agreement with such Utility Company resolving the request for additional assurance of payment.

e.   The Debtors shall be permitted, in their discretion, to resolve any Additional Assurance Request by mutual agreement with the Utility Company and without further order of the Court, and would be permitted, in connection with any such agreement, in their discretion and without further court order, to provide a Utility Company with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, and/or other forms of security, including in lieu of the Deposit, if the Debtors believe such additional assurance is reasonable.

f.  If the Debtors determine that the Additional Assurance Request is not reasonable and are not able to reach a consensual resolution with the Utility Company during the Resolution Period, the Debtors, during or immediately after the Resolution Period, may file a motion pursuant to Bankruptcy Code § 366(c) (the "Determination Motion") to seek a determination from this Court as to the adequacy of assurance of payment with respect to a particular Utility Company.

g.  Pending resolution of the Determination Motion, the Utility Company shall be prohibited from discontinuing, altering, or refusing service to the Debtors, including on account of unpaid charges for pre-petition services or otherwise on account of any objections to the proposed adequate assurance.;

and it is further

ORDERED that a Utility Company shall be deemed to have adequate assurance of payment unless and until (i) the Debtors, in their discretion, agree to an Additional Assurance Request or agree to alternative adequate assurance of payment with the Utility Company during the Resolution Period, or (ii) this Court enters an order at the Final Hearing or any hearing relating to a Determination Motion requiring that additional adequate assurance of payment be provided; and it is further

ORDERED that the Final Hearing shall be held on _____ __, 2010, at __:__ _M (Prevailing Eastern Time), in the courtroom of the Honorable _____ _ _____, United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801, with notice to be provided by the Debtors or their agent; and it is further

ORDERED that objections, if any, to relief requested in the Motion to be heard at the Final Hearing must (i) be in writing, state the name of the objector, identify its interest in these cases, and set forth the grounds for the objection and the legal basis therefor and (ii) be filed with this Court and served in a manner so as to be received by the following parties, together with proof of service, on or before _____ __, 2010, at 4:00 PM (Prevailing Eastern

4

Time): (a) proposed counsel to the Debtors, Cahill Gordon & Reindel LLP, Eighty Pine Street, New York, New York 10005 (Attn: Joel H. Levitin, Esq., Richard A. Stieglitz Jr., Esq., and Maya Peleg, Esq.) and Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, Delaware 19801 (Attn: Mark D. Collins and Christopher M. Samis); (b) the United States Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801; and (c) counsel to any official committees that may be appointed in these cases; and it is further

ORDERED that the Debtors are authorized to supplement and modify, as necessary, the Utility Service Listed annexed to the Motion as Exhibit A, and this Order shall apply to any Utility Company added to the Utility Service List; and it is further

ORDERED that the Utility Account shall be closed, and such funds returned to the Debtors or any successor-in-interest of the Debtors, upon the earlier to occur of (i) the termination of Utility Services secured by such Utility Deposit or (ii) the effective date of a plan of reorganization or any order closing these cases; and it is further

ORDERED that nothing in the Motion or this Order shall be deemed to constitute the post-petition assumption or adoption of any agreement pursuant to Bankruptcy Code § 365; and it is further

ORDERED that the Debtors shall serve a copy of this Order on each Utility Company listed on the Utility Service List within three business days of the date that this Order is entered and shall promptly serve this Order on any Utility Company subsequently added by the Debtors to the Utility Service List; and it is further

ORDERED that the Debtors' service of this Order upon the Utility Companies shall not constitute an admission or concession that such entities are a utility within the meaning

of Bankruptcy Code § 366, and the Debtors reserve all rights and defenses with respect thereto; and it is further

ORDERED that the Debtors are authorized and empowered to take any and all actions necessary to implement the terms of this Order; and it is further

ORDERED that the terms and conditions of this Order shall be immediately enforceable and effective upon its entry; and it is further

ORDERED that this Court shall retain jurisdiction over all matters arising from or related to the interpretation and implementation of this Order.

Dated: _____ __, 2010
      Wilmington, Delaware

                                 _____
                                 UNITED STATES BANKRUPTCY JUDGE